Blondell MITCHELL, Plaintiff–Appellant

v.

Rick SANCHEZ; Rick Sanchez's staff and Program Manager(s) individually; Unknown Host/Co–Host and guest(s), Individually of Time Warner who participated; Unknown Rick Sanchez Guest Spots/interviews, (Individually) done by other entities who participated; Cable Network News, CNN; CNN's Responsible Management Teams, Individually; CNN's Board of Directors; Time Warner Cable, Inc.; Time Warner Cable Inc. Responsible Management Teams; Time Warner Cable Inc. Board of Directors; Time Warner, Inc.; Time Warner Inc. and Responsible Management Teams; Time Warner Inc. Board of Directors; Media Com; Media Com Board of Directors; Other unknown Time Warner entities, along with their Board of Directors and or management Teams who participated (example HLN), Defendants–Appellees

___

1. The Honorable James M. Moody, Jr., United States District Judge for the Eastern District of Arkansas.

No. 15–2828

United States Court of Appeals, Eighth Circuit.

Submitted: June 14, 2016

Filed: June 20, 2016

Blondell Mitchell, Pro Se.

Michael Giudicessi, Des Moines, IA, Mary A. Walker, Minneapolis, MN, Faegre & Baker, Christopher Lee Kurtz, Kenton E. Snow, Frederick Kent Starrett, Douthit & Frets, Leawood, KS, for Defendants–Appellees Rick Sanchez, Cable Network News, CNN, Time Warner Cable, Inc., Time Warner, Inc.

Ronald Lee Hack, Evans & Dixon, Saint Louis, MO, for Defendants–Appellees Media Com, Media Com Board of Directors.

Before MURPHY, BOWMAN, and BENTON, Circuit Judges.

PER CURIAM.

Blondell Mitchell appeals after the District Court[1] dismissed her complaint that asserted claims against the defendants under the Lanham Act and Iowa state law. After de novo review, we conclude that dismissal was proper. See Plymouth Cty. v. MERSCORP, Inc., 774 F.3d 1155, 1158 (8th Cir. 2014) (reviewing de novo a district court's dismissal for failure to state a claim); Nolles v. State Comm. for the Reorganization of Sch. Dists., 524 F.3d 892, 901 (8th Cir.) (reviewing de novo a "district court's interpretation and application of state law"), cert. denied, 555 U.S. 945, 129 S.Ct. 418, 172 L.Ed.2d 288 (2008). We first determine that Mitchell failed to state a claim under the Lanham Act. See 15 U.S.C. § 1125(a)(1)(A), (a)(1)(B) (describing claims for false description and false advertising); see also Lexmark Int'l, Inc. v. Static Control Components, Inc., —— U.S. ——, 134 S.Ct. 1377, 1395, 188 L.Ed.2d 392 (2014) (setting out the elements of a false-advertising claim). Further, Mitchell's state-law claims were barred by Iowa's two-year statute of limitations. See In re Marriage of Tigges, 758 N.W.2d 824, 830 (Iowa 2008) (noting that a two-year statute of limitations applies to an invasion-of-privacy claim); Kiner v. Reliance Ins. Co., 463 N.W.2d 9, 14 (Iowa 1990) (applying a two-year statute of limitations to a slander claim).

We affirm the judgment of the District Court.

---

1. The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.